Elaine CHILDERS, Plaintiff–Appellant,

v.

KANSAS UNIFIED SCHOOL DISTRICT NO. 457, Defendant–Appellee.

No. 05–3380.

United States Court of Appeals, Tenth Circuit.

May 11, 2006.

Jim Lawing, Wichita, KS, for Plaintiff–Appellant.

Allen G. Glendenning, Watkins, Calcara, Rondeau, Friedeman, Bleeker, Glendenning & McVay, Great Bend, KS, for Defendant–Appellee.

Before PORFILIO, BALDOCK, and EBEL, Circuit Judges.

## ORDER AND JUDGMENT*

BOBBY R. BALDOCK, Circuit Judge.

Elaine Childers appeals the district court's grant of summary judgment in favor of the Kansas Unified School District No. 457, on her claim that, after the school district found out she is an insulin-dependent diabetic, it terminated her employment as a school bus driver and denied her a transfer to another position, in violation of the Americans with Disabilities Act (ADA). On appeal, Ms. Miller contends that

> [w]hen an ADA plaintiff has alleged a defendant terminated her for a health-connected reason such as becoming insulin-dependent [then] the employer ha[s] a duty to commence the ADA's interactive process to assist the employee in seeking ways the impairment can be accommodated by reassignment to fill available positions for which the plaintiff's skills and work experience show she is qualified.

Aplt. Br. at 1.

Our jurisdiction arises under 28 U.S.C. § 1291. We review de novo the district court's grant of summary judgment, applying the same standard as that court under Fed.R.Civ.P. 56(c). *Simms v. Okla. ex rel. Dep't of Mental Health & Substance Abuse Servs.*, 165 F.3d 1321, 1326 (10th Cir.1999).

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

Having reviewed the briefs, the record, and the applicable law pursuant to the above-mentioned standard, we hold that Ms. Childers has not identified any reversible error in this case. We therefore AFFIRM the judgment of the district court for substantially the same reasons stated in its order dated June 30, 2005, Aplt.App. at 91.